## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## WEST PALM BEACH DIVISION
### www.flsb.uscourts.gov

In re:

                                                 Case No.: 24-13584-MAM

EVAN PHILLIP JOWERS,                      Chapter 11

         Debtor-in-Possession.

_____/

## FIRST FEE APPLICATION OF VAN HORN LAW GROUP, P.A.

1. Name of Applicant:              VAN HORN LAW GROUP, P.A.

2. Role of Applicant:                Counsel for Debtor

3. Name of Certifying Professional:    Chad Van Horn, Esq.

4. Date case filed:                   4/15/24 (DE 1)

5. Date of Retention Order:        6/18/24 (DE 53); as Amended on 7/16/24 (DE 69)

### IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW:

6. Period for this Application:       5/9/24 to 12/31/24
7. Amount of Compensation Sought:   $61,982.50
8. Amount of Expense Reimbursement Sought: $594.05

### IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW:

9. Total Amount of Compensation Sought During Case:       $_____
10. Total Amount of Expense Reimbursement Sought During Case:   $_____
11. Amount of Original Retainer(s).  Please disclose both Fee
     Retainer and Cost Retainer if such a Retainer has been received:   $15,000.00_____ (Fee)
                                                     $_____ (Cost)

12. Current Balance of Retainer(s) remaining:             $0.00_____
13. Last monthly operating report filed (Month/Year and ECF No.)   12/12/2024 (DE 117)
14. If case is Chapter 11, current funds in the Chapter 11 estate:    $2,347.15 a/o 11/30/24
15. If case is Chapter 7, current funds held by Chapter 7 trustee:   $_____

**COMPLETE THE ATTACHED FEE APPLICATION SUMMARY CHART.  PLEASE INCLUDE THE INFORMATION FOR EACH PRIOR APPLICATION FILED WITH THE COURT.**

## FEE APPLICATION

Chad T. Van Horn, Esq. and the Law Firm of Van Horn Law Group, P.A., counsel to the Chapter 11 Debtor, applies for compensation for fees for services rendered and costs incurred in this Chapter 11 proceeding. This application is filed pursuant to 11 U.S.C. §330 and Bankruptcy Rule 2016, and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibit "1" – Fee Application Summary Chart
Exhibit "2-A" and "2-B"- Summary of Professional and Paraprofessional Time.
Exhibit "3" - Summary of Requested Reimbursements of Expenses.
Exhibit "4" - The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application. The requested fees are itemized to the tenth of an hour.

The applicant believes that the requested fee, of $61,982.50 for 220.2 hours worked, is reasonable considering the nature, extend, and the value of such services, taking into account all relevant factors, including:

## THE TIME SPENT ON SUCH SERVICES

The actual time records maintained by the professionals performing services for the Debtor and the estate document the hours expended by the Applicant in performing professional services on behalf of the Debtor. Those daily time records do not capture every act, every phone call or email and do not reflect all of the time spent by counsel contemplating the circumstances or solutions presented. The time records are merely an enumeration of the recorded time devoted to various aspects of this matter. Applicant suggests that these records do not fully reflect the quality, character, or importance of the services performed by the Applicant. The time records do reflect, however, the various services performed required to adequately represent the interests of the Debtor.

**Code 1 – Case Administration**: Applicant expended 26.2 hours for a total of $8,260.00. The Debtor filed an "emergency" skeleton petition for Chapter 11 bankruptcy on April 15, 2024, which required him to file the balance of his scheduled on or before April 29, 2024. The Debtor obtained an extension of time to file the balance of his schedules and on May 9, 2024, the undersigned entered an appearance in the case. Debtor's counsel expended time with regard to obtaining the information necessary to prepare the balance of Debtor's bankruptcy schedules, including Schedule A through J, Statement of Financial Affairs, 20 Largest Creditors, Form 122B, and Payment Advices. Additional amendments to Debtor's schedules were required as well. Along with meeting with client to instruct on compliance with the U.S. Trustee's guidelines, auditing the case for deadlines, and general contact with the U.S. Trustee; and other matters associated with the Office of the U.S. Trustee.

**Code 2 – Claims Administration**: Applicant expended 132.1 hours for a total of $36,172.50 in connection with the review and treatment of claims in the Debtor's case. The amount of time spent in this category is extraordinary and a result of dealing with the Debtor's largest creditor, Counsel Holdings, and it's extremely extensive Rule 2004 discovery requests, research regarding limitations on discovery requests, motions to compel and quash, responses to

discovery requests and attendance at multiple hearings through the course of the Debtor's case. The relationship between the Debtor and Counsel Holdings principal, Robert Kinney, is very contentious with Mr. Kinney being relentless in his pursuit of the Debtor to satisfy the judgment. Further includes time for the preparation and maintenance of the creditor chart necessary for reviewing claims and in preparing the Debtor's Plan.

**Code 3 – Employment Application/Fee Application**:  Applicant expended 12.3 hours for a total of $3,382.50 in connection with preparation and filing of the Application to Employ Van Horn Law Group, P.A., the Application to Employ Zachary Zermay, Esq., the preparation and filing of this Fee Application, and attendance at hearings, when necessary..

**Code 4 – Initial Debtor Interview/341 Meeting**:  Applicant expended 1.7  hours for a total of $572.50 in connection with preparing for and attending the Debtor's 341 Meeting.

**Code 5 – Plan and Disclosure Statement**:  Applicant expended 34.4  hours for a total of $9,852.50 in reviewing the Debtor's finances, creditors, monthly operating reports, claims and claims resolution, liquidation analysis, projections, and other matters to prepare the Debtor's Plan of Reorganization.

**Code 7 – Preparation and Review of Reports Required by the U.S. Trustee**:  Applicant expended 12.7 hours for a total of $3,492.50 in connection with the review and filing of Debtor's Monthly Operating Reports ("MORs") since April 2024.

**Adversary Proceeding**:  Applicant expended .8 hours for a total of $250.00 with regard to the review of the adversary proceeding captioned *Counsel Holdings, Inc. v. Evan Phillip Jowers* (Case #24-01388) before the matter was referred to outside counsel.

The Summary of Applicant's time reports are attached hereto as Exhibits 2-A and 2-B.

## THE RATES CHARGED FOR SUCH SERVICES.

The fees requested by Applicants, computed at the rate between $250.00 and $450.00 per hour, comport with the economic spirit of the Bankruptcy Code.

## WHETHER THE SERVICES WERE NECESSARY TO THE ADMINISTRATION OF, BENEFICAL AT THE TIME, AT WHICH THE SERVICE WAS RENDERED TOWARD THE COMPLETION OF THE CASE

On April, 15, 2024 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy, Code, 11 U.S.C. §101 *et seq.* (the "Bankruptcy Code").  The Debtor filed for Chapter 11 bankruptcy as a result of an Amended Final Judgment obtained by Counsel Holdings, Inc. in the amount of $6,682,272.80, and Counsel Holdings, Inc.'s relentless, and somewhat harassing collection of the judgment.  With the protection of Chapter 11 bankruptcy, the Debtor and his family would be destitute.

**WHETHER THE SERVICES WERE PERFORMED WITHIN A
REASONABLE AMOUNT OF TIME COMMENSURATE WITH THE COMPLEXITY,
IMPORTANCE AND NATURE OF THE PROBLEM, ISSUE OR TASK ADDRESSED**

The Debtor filed for bankruptcy relief pursuant to 11 U.S.C. Chapter 11 on April 15, 2024, with the undersigned counsel entering the case on May 9, 2024. The resolution of the Counsel Holdings, Inc. claim is still ongoing with the adversary proceeding still pending. Until this is resolved, the Debtor cannot propose his Plan.

**WITH RESPECT TO A PROFESSIONAL PERSON, WHETHER THE
PERSON IS BOARD CERTIFIED OR OTHERWISE HAS
DEMONSTRATED SKILL AND EXPERIENCE IN THE BANKRUPTCY FIELD**

Applicant was required to possess substantial legal skill and experience in the areas of bankruptcy, business reorganization, commercial law, secured transactions, collection law, litigation, and negotiation to perform the services and obtain the results described herein. Applicant enjoys a reputation for having proven substantial ability in the fields of bankruptcy, litigation, and business and individual reorganizations.

***Chad Van Horn, Esq.***, founding partner attorney of Van Horn Law Group, P.A., built Van Horn Law Group into the largest bankruptcy firm in Broward County, Florida, based on the number of cases filed in the last 12 months, with hard work and the support of a strong team of attorneys, paralegals, and staff. The firm ranked among Inc. magazine's 5000 fastest-growing, privately held companies in 2019 and 2020.

Mr. Van Horn is accredited in both consumer and business bankruptcy by the Association of Boards of Certification (ABC) and is or has been a member of many bankruptcy groups, including the American Bankruptcy Institute, Bankruptcy Bar Association for the Southern District of Florida, National Association of Consumer Attorneys, and the National Association of Consumer Bankruptcy Attorney.

Mr. Van Horn's journey to success began as a business major at Robert Morris University in Pittsburgh, PA. He completed his Bachelor of Science in Business Management, focusing on Entrepreneurship and International Business in 2005, including a semester abroad at the American University of Rome in Rome, Italy.

In 2005, Mr. Van Horn moved to South Florida and worked as a bankruptcy law clerk while attending law school at night. He earned his Juris Doctor from Nova Southeastern University's Shepard Broad Law School in 2009 and was elected graduating class speaker, a vocation he still avidly enjoys. Mr. Van Horn, a Fort Lauderdale resident is admitted to the Florida Bar, the United States District Courts for the Northern, Middle, and Southern Districts of Florida, the Western District of Pennsylvania, the Northern District of New York, and the Supreme Court of the United States of America. He is recognized as an AV Rated Attorney and a Super Lawyer Rising Star in 2013 and 2016-2020.

Mr. Van Horn founded Van Horn Law Group, P.A. in 2012, with its success resting on the legal expertise of its diverse staff as well as its client-oriented mission: to restore peace of mind to individuals in financial distress by providing first-rate, affordable legal services with compassion, understanding, and respect. Since then, Mr. Van Horn has filed over 4,000 bankruptcy cases,

including at least 170 Chapter 11 filings.

Mr. Van Horn shows commitment to those in need of legal services by providing free representation, legal advice, and education on maintaining a good quality of life. He has given hundreds of hours to Mission United's Veterans Pro Bono Project of Legal Aid Service of Broward County. Since 2012, the firm has taken over 100 cases for veterans deep in debt, offering legal advice in the area of bankruptcy and generating favorable results. When bankruptcy was not the best option, the firm provided counsel on debt management to help pro bono veteran clients remain solvent. Mr. Van Horn also co-chaired the Veterans Pro Bono Project Legal Committee for multiple years. Plus, his firm has been a consistent sponsor of Legal Aid for the Public Good gala, where Mr. Van Horn volunteered to serve as emcee.

In addition to his work for Mission United, Mr. Van Horn gives generously to Big Brothers Big Sisters of Broward County, serving as a board member since 2013 (currently Chairman of the Board), sponsoring and participating in the organization's events and as a Big Brother mentor to Desmond since 2012, a life-changing experience for both Big and Little Brother. Also, he helps children in need by consistently supporting the OJ McDuffie Catch 81 Foundation.

Mr. Van Horn was recognized for his efforts by being named Legal Aid Service of Broward's 2020 Russell Carlisle Award winner and 2017Attorney of the Year. This year, he received the Hero Award by the Association of Fundraising Professionals for his work helping families facing food insecurity during the pandemic, the *South Florida Business & Wealth* Up & Comer award and a Legacy Lives Here Legacy Builder Award. In 2018, Mr. Van Horn received the Child Advocate of the Year Award from Big Brothers Big Sisters of Broward County. In 2017, he also received the Florida Big of the Year award out of 15,000 mentors statewide, the prestigious 40 Under 40 Award by the *South Florida Business Journal*, and was selected for Leadership Broward Class XXXVII.

Mr. Van Horn is the author of multiple books on bankruptcy, including *Everything You Need to Know About Bankruptcy in Florida*, a roadmap to bankruptcy outlining options available to those deep in debt, and *The Debt Life*, a collection of true stories, illustrating tactics to lift the burden of debt and the spirit-crushing stress it causes.

**_Courtney S. Milam, Esq._** graduated from Florida State University in 2011 with a Bachelor of Science, majoring in Political Science. After earning her undergraduate degree, Courtney attended law school at Nova Southeastern University and graduated in May 2014 with her Juris Doctor degree. During her time at Nova Southeastern University, Courtney served as the Articles Editor for the Journal of International and Comparative Law and interned with the Van Horn Law Group, P.A. After graduating from law school and passing the July 2014 Florida Bar exam, Courtney worked as an associate attorney in real estate and class action litigation before practicing family law for several years. In March of 2024, Courtney returned to Van Horn Law Group, P.A. and is now working as its Chapter 11 attorney.

**_Julia Anne Osmolia, Esq._** graduated *cum laude* from Temple University in 2018 with a Bachelor of Business Administration, majoring in Marketing at Temple's Fox School of Business. After earning her undergraduate degree in only 3 years, Julia attended law school at the University of Miami School of Law and graduated in May 2021 with her Juris Doctor degree. During her time at Miami Law, Julia served as the Executive Editor of the University of Miami Business Law Review; interned in Miami Law's Investor Rights Clinic and later became a Clinic Fellow; worked

as a Legal Communication & Research Dean's Fellow; and volunteered with the Exchange for Change Program at the Dade Correctional Institution providing legal writing and research lessons to inmates. Julia started at the Van Horn Law Group, P.A. as a law clerk in 2020, working primarily in the state litigation department. After passing the Florida Bar exam in February 2022, Julia returned to VHLG working as a Chapter 11 attorney and the state department's lead attorney. In August 2024, Julia left VHLG for another position.

**_Anthony Jay Molluso_** (licensed Pennsylvania attorney, not licensed in Florida), is the Supervising Chapter 11 Paralegal at Van Horn Law Group PA, where he has been employed for over a decade. He holds an AB degree from Hamilton College and JD Degree from Temple University School of Law. Prior to joining Van Horn Law Group, Mr. Molluso practiced law for nearly 50 years. He has never taken the Florida Bar and it's safe to say, he is one of the most experienced paralegals in the country.

As Chief Deputy Attorney General of Pennsylvania, he was in charge of delinquent tax collection for the Keystone State as well as working with Chapter 11 debtors on delinquent tax issues. Among his accomplishments during his tenure, were the establishment of civil and criminal tax enforcement programs; substantial increases in delinquent collections, and the writing and enactment of legislation that blocked the granting, sale, or transfer of any commercially Commonwealth issued license if state taxes were unpaid.

Mr. Molluso also testified in various legislative hearings, and represented Pennsylvania in matters before the Pennsylvania Supreme Court, the U.S. District Court for the Eastern District of Pennsylvania, the U.S. Bankruptcy Court for Western Pennsylvania and attended several conferences of the National Association of State Attorney Generals, appearing on behalf of Pennsylvania on tax collection panels.

After retiring from the Attorney General's Office after 26 years, he became General Counsel to CENTAX, a private Pennsylvania corporation with 25 offices that collected local taxes for over 300 municipalities and school districts. Mr. Molluso appeared in bankruptcy court in Pennsylvania, representing local taxing authorities as creditors.

Since moving to Florida and commencing work for VHLG in 2010, Jay has concentrated on using his vast experience to help Chapter 11 debtors. He directly reports to the founding partner, Chad Van Horn, Esq., and has been a valuable asset to the team.

**_Susan Massinger_** is the Senior Bankruptcy Paralegal at Van Horn Law Group, joining the firm in June 2016. Mrs. Massinger embarked on her illustrious bankruptcy career in May 1992, bringing over thirty-two years of invaluable experience to the team. Before her tenure at Van Horn Law Group, she dedicated twenty-four years to David A. Carter, P.A. in Boca Raton, Florida, where she honed her expertise in bankruptcy, corporate, and securities law.

Throughout her distinguished career, Mrs. Massinger has worked on over 100 Chapter 11 cases, demonstrating her deep knowledge and proficiency in handling complex bankruptcy proceedings. Her extensive background and commitment to excellence make her an indispensable asset to Van Horn Law Group's clients, where she continues to contribute significantly to the firm's success and its mission to provide exceptional legal services to clients.

*__Jonathan Valencia__* graduated from the University of Florida in 2020 with a Bachelor's of Science in Business Administration, majoring in Management at the Warrington College of Business. Jonathan was a Bright Futures Academic Scholar and on the Dean's List all throughout his time at the University of Florida. Jonathan also led a team of fellow students to 1st place in an Ethics Case Competition. After earning his Bachelor's in only three years, Jonathan joined Van Horn Law Group, P.A. as a client advocate in 2020 as he prepared to attend law school.

Jonathan attended the Arizona State University, Sandra Day O'Connor College of Law from 2021 through 2024 and graduated with his Juris Doctor degree in 2024. During his time in law school, Jonathan clerked at Benjamin Legal, P.C. from 2022 to 2023, which is a boutique family law firm in Phoenix, Arizona. Jonathan then clerked at Richards and Moskowitz PLC from 2023 through 2024, which is a civil litigation law firm in Phoenix, Arizona. Jonathan joined Van Horn Law Group once again in July 2024 as a Chapter 11 law clerk while he prepares to take the Florida Bar Examination.

*__Ray Rascon__* graduated with a Bachelor's of Science in Advertising from Florida International University. He worked as a Brand Strategist and Account Manager for MOK2 Brand Intelligence & Design in Miami Beach. Ray gained exposure working with and rebranding non-profit, purpose driven, organizations like the South Florida Behavioral Health Network (now known as Thriving Mind South Florida) which works with local care providers to promote mental health services to uninsured individuals in need, in some cases with a goal of reducing recidivism in the criminal justice system, and through these experiences, Ray was inspired to go to law school.

Ray graduated *cum laude* from the Benjamin L. Crump College of Law at St. Thomas University with a Juris Doctor degree. During his time at St. Thomas Law, Ray joined the Moot Court Executive Board, an oral advocacy practice organization that competes nationally. He also interned for the Miami-Dade Public Defender's Office, working there as a certified legal intern after graduating law school. At the Public Defender's Office, Ray represented indigent members of the community in criminal matters, from first appearance at arraignment, to arguing motions before the court, and trial preparation. Ray started working at the Van Horn Law Group, P.A. as a Chapter 11 law clerk in 2024 as he prepares to take the Florida Bar Examination.

## WHETHER THE COMPENSATION IS REASONABLE BASED ON THE CUSTOMARY COMPENSATION CHARGED BY COMPARABLY SKILLED PRACTIONERS IN CASES OTHER THAN CASES UNDER TITLE 11

Applicant believes that the fees requested and the hourly rates set forth herein are consistent with fees typically charged for the type of services rendered in Chapter 11 cases. The rates charged by the participating attorneys as set forth in the attached exhibits are well within the range charged by attorneys in the Southern District of Florida of similar skill and reputation in the areas of bankruptcy and commercial law. The amount prayed for by Applicant is not unreasonable in terms of awards similar cases where comparable results have been obtained through the diligence and skill of counsel.

The applicant seeks a final award of fees in the amount of $61,982.50 and costs in the amount of $594.05 for a total of $62,576.55.

## Certification

1.      I have been designated by VAN HORN LAW GROUP, P.A. (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application"). The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 3, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: **None**

Dated:  December 31, 2024                **VAN HORN LAW GROUP, P.A.**
500 N.E. 4th Street, Suite 200
Fort Lauderdale, FL 33301
Telephone: (954) 765-3166
Facsimile: (954) 756-7103
Email: Chad@cvhlawgroup.com

By: _*/s/ Chad Van Horn, Esq.*_
Chad Van Horn, Esq.
Florida Bar No. 64500

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a true and correct copy of the foregoing was sent to the following parties this 31st day of December 2024, in the manner so stated:

**VIA CM/ECF to all registered parties in interest.**
**VIA U.S. MAIL to all creditors listed on this Court's mailing matrix**

Dated: December 31, 2024

**VAN HORN LAW GROUP, P.A.**
500 N.E. 4th Street, Suite 200
Fort Lauderdale, FL 33301
Telephone: (954) 765-3166
Facsimile: (954) 756-7103
Email: Chad@cvhlawgroup.com

By: _/s/ Chad Van Horn, Esq._
Chad Van Horn, Esq.
Florida Bar No. 64500

# FEE APPLICATION SUMMARY CHART - EXHIBIT "1"

| | REQUEST | | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Filed | ECF# | Period Covered | Fees Requested | Expenses Requested | Date Order Entered | ECF# | Fees Approved | Expenses Approved | Fee Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | $ | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Summary of Professional and Paraprofessional Time**
**Total Per Individual for this Period Only**
**EXHIBIT 2-A**

| Name of Attorney, Associate, or Paraprofessional | Year Licensed | Total Hours | Rate | Fee |
|---|---|---|---|---|
| Chad Van Horn, Esq. | 2009 | 9.3 | $450.00 | $4,185.00 |
| Courtney Milam, Esq. | 2014 | 22.1 | $350.00 | $7,735.00 |
| Julia Anne Osmolia, Esq. | 2022 | 10.4 | $350.00 | $3,640.00 |
| Anthony Jay Molluso (Supervising Paralegal) | | 38.3 | $275.00 | $10,532.50 |
| Susan Massinger (Paraprofessional) | | 58.6 | $275.00 | $16,115.00 |
| Jonathan Valencia (Law Clerk) | | 11.7 | $250.00 | $2,925.00 |
| Ray Rascon (Law Clerk) | | 61.8 | $250.00 | $15,450.00 |
| Nicholas Daratny (Law Clerk) | | 8.0 | $175.00 | $1,400.00 |
| Total Hours | | 220.2 | | |
| Blended Average Hourly Rate | | | $296.88 | |
| Total Fees | | | | $61,982.50 |

**Summary of Professional and Paraprofessional Time**
**by Activity Code Category for this Time Period Only**
**EXHIBIT 2-B**

## ACTIVITY CODE 1: CASE ADMINISTRATION

| Name of Attorney, Associate, or Paraprofessional | Year Licensed | Total Hours | Rate | Fee |
|---|---|---|---|---|
| Courtney Milam, Esq. | 2014 | 13.2 | $350.00 | $4,620.00 |
| Julia Anne Osmolia, Esq. | 2022 | 1.4 | $350.00 | $490.00 |
| Anthony Jay Molluso (Supervising Paralegal) | | 4.1 | $275.00 | $1,127.50 |
| Susan Massinger (Paraprofessional) | | 5.9 | $275.00 | $1,622.50 |
| Ray Rascon (Law Clerk) | | 0.7 | $250.00 | $175.00 |
| Jonathan Valencia (Law Clerk) | | 0.9 | $250.00 | $225.00 |
| **Activity Code Sub-total:** | | 26.2 | | $8,260.00 |

## ACTIVITY CODE 2: CLAIMS ADMINISTRATION

| Name of Attorney, Associate, or Paraprofessional | Year Licensed | Total Hours | Rate | Fee |
|---|---|---|---|---|
| Chad Van Horn, Esq. | 2009 | 9.3 | $450.00 | $4,185.00 |
| Courtney Milam, Esq. | 2014 | 3.0 | $350.00 | $1,050.00 |
| Julia Anne Osmolia, Esq. | 2022 | 7.6 | $350.00 | $2,660.00 |
| Anthony Jay Molluso (Supervising Paralegal) | | 5.8 | $275.00 | $1,595.00 |
| Susan Massinger (Paraprofessional) | | 27.3 | $275.00 | $7,507.50 |
| Ray Rascon (Law Clerk) | | 60.3 | $250.00 | $15,075.00 |
| Jonathan Valencia (Law Clerk) | | 10.8 | $250.00 | $2,700.00 |
| Nicholas Daratny (Law Clerk) | | 8.0 | $175.00 | $1,400.00 |
| **Activity Code Sub-total:** | | 132.1 | | $36,172.50 |

## ACTIVITY CODE 3: FEE/EMPLOYMENT APPLICATIONS

| Name of Attorney, Associate, or Paraprofessional | Year Licensed | Total Hours | Rate | Fee |
|---|---|---|---|---|
| Susan Massinger (Paraprofessional) | | 12.3 | $275.00 | $3,382.50 |
| **Activity Code Sub-total:** | | 12.3 | | $3,382.50 |

## ACTIVITY CODE 4: INITIAL DEBTOR INTERVIEW/341 MEETING

| Name of Attorney, Associate, or Paraprofessional | Year Licensed | Total Hours | Rate | Fee |
|---|---|---|---|---|
| Julia Anne Osmolia, Esq. | 2022 | 1.4 | $350.00 | $490.00 |
| Susan Massinger (Paraprofessional) | | 0.3 | $275.00 | $82.50 |
| **Activity Code Sub-total:** | | 1.7 | | $572.50 |

## ACTIVITY CODE 5: PLAN AND DISCLOSURE STATEMENT

| Name of Attorney, Associate, or Paraprofessional | Year Licensed | Total Hours | Rate | Fee |
|---|---|---|---|---|
| Courtney Milam, Esq. | 2014 | 5.5 | $350.00 | $1,925.00 |
| Anthony Jay Molluso (Supervising Paralegal) | | 26.3 | $275.00 | $7,232.50 |
| Susan Massinger (Paraprofessional) | | 1.8 | $275.00 | $495.00 |

| Ray Rascon (Law Clerk) | | 0.8 | $250.00 | $200.00 |
|---|---|---|---|---|
| **Activity Code Sub-total:** | | 34.4 | | $9,852.50 |

### ACTIVITY CODE 7: REPORTS REQUIRED BY U.S. TRUSTEE

| Name of Attorney, Associate, or Paraprofessional | Year Licensed | Total Hours | Rate | Fee |
|---|---|---|---|---|
| Anthony Jay Molluso (Supervising Paralegal) | | 2.1 | $275.00 | $577.50 |
| Susan Massinger (Paraprofessional) | | 10.6 | $275.00 | $2,915.00 |
| **Activity Code Sub-total:** | | 12.7 | | $3,492.50 |

### ACTIVITY CODE 8: ADVERSARY PROCEEDING

| Name of Attorney, Associate, or Paraprofessional | Year Licensed | Total Hours | Rate | Fee |
|---|---|---|---|---|
| Courtney Milam, Esq. | 2014 | 0.4 | $350.00 | $140.00 |
| Susan Massinger (Paraprofessional) | | 0.4 | $275.00 | $110.00 |
| **Activity Code Sub-total:** | | 0.8 | | $250.00 |

**Summary of Requested Reimbursement of**
**Expenses for this Time Period Only**
**EXHIBIT "3"**

| | | | |
|---|---|---|---|
| Filing Fees | | | $68.00 |
| Process Service Fees | | | |
| Witness Fees | | | |
| Court Report fees and Transcripts | | | |
| Lien and Title Searches | | | |
| Photocopies | | | |
| (a) In-house copies ($.15 per page) | # of copies | 1295 | $194.25 |
| (b) Outside copies | | | |
| Postage | | | $331.80 |
| Overnight Delivery Charges | | | |
| Outside Courier/Messenger Service | | | |
| Long Distance Telephone Charges | | | |
| Long Distance Fax ($1.00 per page) | # of pages | _____ | |
| Computerized Research | | | |
| Outside of S.D. Fla. Travel | | | |
| (a) Transportation | | | |
| (b) Lodging | | | |
| (c) Meals | | | |
| Other permissible expenses | | | |
| (a)  Court Call/Court Solutions | | | |
| (b) | | | |
| (c) | | | |

**Total Expense Reimbursement Requested**          $594.05

| 07/03/2024 | SMM | Adversary Proceeding | Review of adversary complaint; calendar deadlines; send email to client (per CVH) providing other attorneys for representation in adversary proceeding. | 0.40 | 110.00 |
|---|---|---|---|---|---|
| 09/09/2024 | CM | Adversary Proceeding | Receipt and review of emails re; adversary proceeding with Counsel Holdings. | 0.40 | 140.00 |
| | | | | 0.80 | 250.00 |

| 05/06/2024 | CM | Code 1 - Case Administration | Document review and schedules preparation/filing | 1.20 | 420.00 |
|---|---|---|---|---|---|
| 05/06/2024 | CM | Code 1 - Case Administration | Calls with client regarding petition and schedules preparation | 1.70 | 595.00 |
| 05/06/2024 | CM | Code 1 - Case Administration | Emails to and from client regarding petition and schedules preparation | 0.50 | 175.00 |
| 05/07/2024 | CM | Code 1 - Case Administration | Calls with client regarding petition and schedules preparation | 0.30 | 105.00 |
| 05/07/2024 | CM | Code 1 - Case Administration | Document review and schedules preparation/filing | 1.50 | 525.00 |
| 05/07/2024 | CM | Code 1 - Case Administration | Emails to and from client regarding petition and schedules preparation | 0.40 | 140.00 |
| 05/08/2024 | CM | Code 1 - Case Administration | Document review and schedules preparation/filing | 0.50 | 175.00 |
| 05/08/2024 | CM | Code 1 - Case Administration | Emails to and from client regarding petition and schedules preparation | 0.50 | 175.00 |
| 05/08/2024 | CM | Code 1 - Case Administration | Calls with client regarding petition and schedules preparation | 0.30 | 105.00 |
| 05/08/2024 | SMM | Code 1 - Case Administration | Review of emails from and between CM and CVH re: Debtor's schedules and additional information to complete them; prepare Substitution of Counsel; email to CVH for review; review schedules; long email to CM with additional questions and revisions. | 2.10 | 577.50 |
| 05/09/2024 | CM | Code 1 - Case Administration | Document review and schedules preparation/filing | 2.00 | 700.00 |
| 05/09/2024 | SMM | Code 1 - Case Administration | Call with Randy (WPB Clerk's Office) re: issues with schedules; prepare and file Notice of Withdrawal as to schedules (DE 27); meeting with CM re: refiling schedules. | 0.50 | 137.50 |
| 05/13/2024 | AJM | Code 1 - Case Administration | Initial conference call with client | 0.70 | 192.50 |
| 05/13/2024 | JAO | Code 1 - Case Administration | Initial client meeting (Post-filing, emergency case) | 1.40 | 490.00 |
| 05/13/2024 | SMM | Code 1 - Case Administration | Conference call with client, MJ, JO and AJM re: issues leading to Ch 11 filing and ongoing lawsuits and appeals. | 1.50 | 412.50 |
| 05/29/2024 | CM | Code 1 - Case Administration | Preparation and filing of Amended Statement of Financial Affairs and Local Form 4 | 0.30 | 105.00 |
| 05/30/2024 | CM | Code 1 - Case Administration | Emails to client explaining breakdown of calculations re: Sch I and CMI and other changes to SOFA | 0.50 | 175.00 |
| 06/20/2024 | SMM | Code 1 - Case Administration | Email to client re: emails being returned from @evanjowers.com and request for corrected email address. | 0.10 | 27.50 |
| 07/03/2024 | SMM | Code 1 - Case Administration | Conference call with CVH, ZZ and client. | 1.00 | 275.00 |
| 08/05/2024 | SMM | Code 1 - Case Administration | Email to client re: need to take post-financial management course and provide Abacus flyer with timeframe to complete. | 0.30 | 82.50 |
| 08/08/2024 | AJM | Code 1 - Case Administration | Team meting to discuss status of case and next steps | 0.20 | 55.00 |

| 08/08/2024 | CM | Code  1 - Case Administration | Review of case status and pending to do items with Ch 11 team. | 0.20 | 70.00 |
|---|---|---|---|---|---|
| 08/08/2024 | JV | Code  1 - Case Administration | Meet with JAO, SMM, CM and AJM to discuss case status and next steps | 0.20 | 50.00 |
| 08/26/2024 | AJM | Code  1 - Case Administration | Discuss status of case with team, next steps: production for 2004 exam | 0.20 | 55.00 |
| 08/26/2024 | AJM | Code  1 - Case Administration | Discuss status of case with team, next steps 2004 production | 0.20 | 55.00 |
| 08/26/2024 | CM | Code  1 - Case Administration | Review of case status and next steps with Ch 11 team. | 0.20 | 70.00 |
| 08/26/2024 | JV | Code  1 - Case Administration | Meet with JAO, SMM, CM and AJM to discuss case status and next steps | 0.20 | 50.00 |
| 08/26/2024 | RR | Code  1 - Case Administration | Chapter 11 team case review, updates and task assignments | 0.20 | 50.00 |
| 09/04/2024 | JV | Code  1 - Case Administration | Meet with SMM and RR to discuss task assignments | 0.10 | 25.00 |
| 09/04/2024 | RR | Code  1 - Case Administration | Chapter 11 team case review, updates and task assignments | 0.10 | 25.00 |
| 09/11/2024 | AJM | Code  1 - Case Administration | Review email  from RR to client to take post petition finance course | 0.10 | 27.50 |
| 09/23/2024 | JV | Code  1 - Case Administration | Send client follow up email regarding post-filing financial management course | 0.10 | 25.00 |
| 09/24/2024 | AJM | Code  1 - Case Administration | Review email(s) from RR and CM to client in re need to revise schedules | 0.10 | 27.50 |
| 09/24/2024 | JV | Code  1 - Case Administration | Audit case to ensure all hearings and deadlines are calendared | 0.10 | 25.00 |
| 09/24/2024 | SMM | Code  1 - Case Administration | Audit case and create open items list; need to finish August MOR | 0.20 | 55.00 |
| 10/02/2024 | CM | Code  1 - Case Administration | Review of client provided invoice and preparation of Amended schedule E/F and email to client RE: same. | 0.30 | 105.00 |
| 10/02/2024 | CM | Code  1 - Case Administration | Receipt and review of client emails RE: Hong Kong tax issue and response to same. | 0.20 | 70.00 |
| 10/03/2024 | CM | Code  1 - Case Administration | Preparation of Amended Schedule E/F and correspondence with client RE: same. | 0.50 | 175.00 |
| 10/04/2024 | CM | Code  1 - Case Administration | Preparation of Amended Schedule E/F and correspondence with client RE: same. | 0.40 | 140.00 |
| 10/14/2024 | CM | Code  1 - Case Administration | Filing of Amended 20 Largest Creditors, Amended Summary of Assets and Liabilities, Amended Schedule E/F and Declaration RE: Schedules including research RE: Hong Kong Taxing Authority priority. | 0.80 | 280.00 |
| 10/15/2024 | CM | Code  1 - Case Administration | Review of case status with Chapter 11 team. | 0.20 | 70.00 |
| 10/15/2024 | JV | Code  1 - Case Administration | Discussion with chapter 11 team regarding case status and next steps | 0.10 | 25.00 |
| 10/31/2024 | AJM | Code  1 - Case Administration | Amend Creditor chart: review amendments to schedules and claim register | 2.00 | 550.00 |
| 11/25/2024 | JV | Code  1 - Case Administration | Review docket for upcoming deadlines | 0.10 | 25.00 |
| 12/06/2024 | RR | Code  1 - Case Administration | Meet with Ch.11 team to discuss case, notably possible 426 issues. | 0.20 | 50.00 |
| 12/06/2024 | SMM | Code  1 - Case Administration | Audit case and update task list for hearing, deadlines and to do items | 0.20 | 55.00 |
| 12/13/2024 | AJM | Code  1 - Case Administration | Discuss status with RR | 0.50 | 137.50 |
| 12/17/2024 | AJM | Code  1 - Case Administration | Review email from RR to client requesting information on transfer of ownership interest in Jowers Vargas LLC | 0.10 | 27.50 |
| 12/18/2024 | CM | Code  1 - Case Administration | Receipt and review of emails from client RE: share transfers with Jowers Vargas. | 0.20 | 70.00 |

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 12/19/2024 | CM | Code 1 - Case Administration | Receipt and review of emails from client RE: ownership in companies and transfer of shares and review document production request. | 0.40 | 140.00 |
| 12/27/2024 | CM | Code 1 - Case Administration | Performed case audit. | 0.10 | 35.00 |
| 12/30/2024 | RR | Code 1 - Case Administration | Meet with CM to discuss case status | 0.20 | 50.00 |
| | | | | 26.20 | 8,260.00 |

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 05/13/2024 | AJM | Code 2 - Claims Administration | Review schedules and petition | 0.50 | 137.50 |
| 05/17/2024 | SMM | Code 2 - Claims Administration | Review of email from Zachary Zermay,. Esq. re: Rule 2004 deposition notice; review deposition notice and document request. | 0.40 | 110.00 |
| 05/20/2024 | JAO | Code 2 - Claims Administration | Review 2004 notice with SMM and MJ | 0.50 | 175.00 |
| 05/20/2024 | JAO | Code 2 - Claims Administration | Call with ZZ and MJ RE RFS hearing | 1.20 | 420.00 |
| 05/20/2024 | SMM | Code 2 - Claims Administration | Meeting with MJ and JO re: Rule 2004 examination on 6/5 and document request list. | 0.50 | 137.50 |
| 05/21/2024 | JAO | Code 2 - Claims Administration | Hearing prep RE stay relief | 1.00 | 350.00 |
| 05/21/2024 | SMM | Code 2 - Claims Administration | Call with client re; post-MFRS hearing; schedule call with CVH. | 0.20 | 55.00 |
| 05/23/2024 | SMM | Code 2 - Claims Administration | Messages with JO, CVH and MJ re: continuing Rule 2004 and document production. | 0.20 | 55.00 |
| 05/28/2024 | CM | Code 2 - Claims Administration | Preparation and filing of Certificate of Service of Motion to Quash Counsel Holdings Rule 2004 Examination and Notice of same | 0.20 | 70.00 |
| 06/06/2024 | AJM | Code 2 - Claims Administration | Update Creditor chart | 0.50 | 137.50 |
| 06/07/2024 | AJM | Code 2 - Claims Administration | Finish Update creditor chart | 0.50 | 137.50 |
| 06/11/2024 | SMM | Code 2 - Claims Administration | Review document request with client; prep with CVH for hearing; multiple calls, texts and emails with client; attend hearing on Motion to Quash. | 2.80 | 770.00 |
| 06/17/2024 | SMM | Code 2 - Claims Administration | Review and reply to client email re: document request for Rule 2004 deposition. | 0.20 | 55.00 |
| 06/19/2024 | SMM | Code 2 - Claims Administration | Emails from and to client re: Rule 2004 document request and scheduling call with CVH; review emails between CVH and client re: document request and call. | 0.30 | 82.50 |
| 06/22/2024 | SMM | Code 2 - Claims Administration | Review MFRS filed by Counsel Holdings; calendar hearing for CVH; set up Zoom; calendar response deadline. | 0.30 | 82.50 |
| 06/24/2024 | CVH | Code 2 - Claims Administration | Prepare for and attend meeting with client re: upcoming hearings. | 1.60 | 720.00 |
| 06/24/2024 | SMM | Code 2 - Claims Administration | Review and response to client email re: status of Rule 2004 document request. | 0.20 | 55.00 |
| 06/26/2024 | SMM | Code 2 - Claims Administration | Review of multiple emails from client re: remittance of documents for Rule 2004; download documents. | 0.60 | 165.00 |
| 06/26/2024 | SMM | Code 2 - Claims Administration | Meeting with CVH and client re: discussion on MFRS and Pro Hac Vice motions, and how to proceed; discussion on moving forward with Chapter 11 or not. | 1.40 | 385.00 |
| 07/02/2024 | SMM | Code 2 - Claims Administration | Review of multiple emails between CVH and client. | 0.40 | 110.00 |

| 07/08/2024 | SMM | Code 2 - Claims Administration | Review of multiple emails from client; review of emails in response to production request; download and segregate all documents provided by client; email to Jason Slatkin, Esq. with updated documents. | 1.50 | 412.50 |
|---|---|---|---|---|---|
| 07/12/2024 | SMM | Code 2 - Claims Administration | Review of Zach Zermay proposed response to MFRS; revise; review exhibits (too many); discuss with CVH; email to ZZ re: providing revised response and exhibits (broken out from original); review CVH email to ZZ advising response needs to be much simpler. | 0.80 | 220.00 |
| 07/16/2024 | CVH | Code 2 - Claims Administration | Prepare for and attend hearing on motion for relief from stay, et. al. | 2.70 | 1,215.00 |
| 07/16/2024 | SMM | Code 2 - Claims Administration | Messages with CVH re: hearing prep; attend hearing. | 0.60 | 165.00 |
| 07/19/2024 | SMM | Code 2 - Claims Administration | Prepare Notice of Withdrawal of Motion to Quash; email to CVH for review; finalize and file. | 0.40 | 110.00 |
| 07/19/2024 | SMM | Code 2 - Claims Administration | Prepare Order denying MFRS w/o prejudice and Motion to Extend Time as moot; send to CVH for review; email to UST and Jason Slatkin, Esq. for review | 0.40 | 110.00 |
| 07/23/2024 | SMM | Code 2 - Claims Administration | Continue working on document production request for Counsel Holdings. | 1.10 | 302.50 |
| 07/24/2024 | SMM | Code 2 - Claims Administration | Conference call with client to review open items for Rule 2004 document request; meet with ND re: research on 4 years of documents and not turning over corporate documents and/or spouses documents; continue to prepare response to document request. | 2.20 | 605.00 |
| 07/25/2024 | ND | Code 2 - Claims Administration | Researching about how client can protect his wife from providing financial documents | 2.00 | 350.00 |
| 07/25/2024 | SMM | Code 2 - Claims Administration | Continue prepping response to Jason Slatkin, Esq. re: remittance of documents and answers by client. | 1.20 | 330.00 |
| 07/29/2024 | ND | Code 2 - Claims Administration | Researched more on a priming lien and began the motion for it | 3.00 | 525.00 |
| 07/29/2024 | ND | Code 2 - Claims Administration | Researched for rules that would protect him from turning over excessive business documents | 3.00 | 525.00 |
| 07/29/2024 | SMM | Code 2 - Claims Administration | Continue to review and upload new documents provided by client for Rule 2004 document request; prepare new response to open items; review with client; finalize and email to client; review case law on corporate document requests; review with CVH; send to Jason Slatkin, Esq. with request to cancel hearing. | 4.20 | 1,155.00 |
| 07/30/2024 | JAO | Code 2 - Claims Administration | Review of documents and response for document production request; review of email correspondence with opposing counsel; communication with SM regarding document production, motion, hearing; communication with opposing counsel regarding entering into an agreed order; communication and call with CVH regarding hearing and concerns re: issues that could arise; hearing on motion and request for continuation; communication with CVH regarding hearing; communication with client regarding hearing | 4.90 | 1,715.00 |

| 07/30/2024 | SMM | Code  2 - Claims Administration | Meet with MJ for hearing prep; attend Hearing on Motion to Compel; discussion with MJ post-hearing re: order. | 0.50 | 137.50 |
|---|---|---|---|---|---|
| 08/01/2024 | SMM | Code  2 - Claims Administration | Prepare and file COS re: Order Denying MFRS and Extend Time for 523; serve. | 0.40 | 110.00 |
| 08/08/2024 | SMM | Code  2 - Claims Administration | Audit case; attend meeting with JO; JV; CM and AJM to review outstanding matters; discussion re: Counsel claim and no demand for additional documents yet. | 0.30 | 82.50 |
| 08/13/2024 | SMM | Code  2 - Claims Administration | Review of open items list from Jason Slatkin, Esq.; forward to client; message JV re: taking over document collection. | 0.30 | 82.50 |
| 08/15/2024 | JV | Code  2 - Claims Administration | Review Cross Motion to Compel Discovery and Order; review opposing counsel's latest discovery requests; begin drafting responses to discovery requests and compiling list of missing documents to discuss with client | 2.60 | 650.00 |
| 08/15/2024 | SMM | Code  2 - Claims Administration | Meeting with JV re: open items for document production request. | 0.30 | 82.50 |
| 08/16/2024 | JV | Code  2 - Claims Administration | Review Cross Motion to Compel Discovery and Order; review opposing counsel's latest discovery requests; begin drafting responses to discovery requests and compiling list of missing documents to discuss with client | 1.00 | 250.00 |
| 08/26/2024 | AJM | Code  2 - Claims Administration | Review email from SM to Atty Slotkin in re production of document extension | 0.10 | 27.50 |
| 08/26/2024 | SMM | Code  2 - Claims Administration | Audit case in preparation for Chapter 11 meeting; update chart; check calendar; discussion re: continuing production request and additional time needed. | 0.30 | 82.50 |
| 08/28/2024 | AJM | Code  2 - Claims Administration | Review emails from client to JV in re production of documents for 2004 exam | 0.20 | 55.00 |
| 08/30/2024 | AJM | Code  2 - Claims Administration | Review emails from Client to and from JV in re docs for 2004 production | 0.20 | 55.00 |
| 08/30/2024 | JV | Code  2 - Claims Administration | Review correspondence from client regarding document request; review client's comments to draft response to document request | 0.70 | 175.00 |
| 09/02/2024 | AJM | Code  2 - Claims Administration | Emails with JV in re 2004 document production | 0.10 | 27.50 |
| 09/03/2024 | CM | Code  2 - Claims Administration | Review response to production request by Counsel Holdings Inc. | 0.50 | 175.00 |
| 09/03/2024 | JV | Code  2 - Claims Administration | Discussion with CM regarding document request; correspond with client regarding document request; finalize response to document request and send to opposing counsel | 4.60 | 1,150.00 |
| 09/04/2024 | AJM | Code  2 - Claims Administration | Review email from client to CPA in re tax return's; emails from atty for former employer in re 2004 docs | 0.20 | 55.00 |
| 09/05/2024 | JV | Code  2 - Claims Administration | Meet with SMM regarding document request | 0.20 | 50.00 |
| 09/09/2024 | AJM | Code  2 - Claims Administration | Review email from client and team in re production of documents for 2004 exam | 0.20 | 55.00 |
| 09/09/2024 | SMM | Code  2 - Claims Administration | Review of Amex statements dropped by client; scan all statements and upload to Google Drive; email to J. Slatkin,. Esq. and R. Kinney re: advising up 272 pages uploaded for Amex ending 9560 | 0.40 | 110.00 |
| 09/13/2024 | AJM | Code  2 - Claims Administration | Rearview 5 emails in re order granting motion to compel production of docs | 0.10 | 27.50 |

| 10/02/2024 | AJM | Code  2 - Claims Administration | Review email  from client to SM with credit card records for 2004 exam | 0.10 | 27.50 |
|---|---|---|---|---|---|
| 10/04/2024 | AJM | Code  2 - Claims Administration | Review email from RR to client and from client in re 2004 exam info | 0.10 | 27.50 |
| 10/14/2024 | SMM | Code  2 - Claims Administration | Review of Motion for Order to Show Cause re: discovery and discuss with CVH; email Motion to client, Zach Zermay, Esq. and David Ray Esq. requesting response by 10/21. | 0.30 | 82.50 |
| 10/15/2024 | AJM | Code  2 - Claims Administration | Review emails from and between client and team in re 2004 exam issues | 0.20 | 55.00 |
| 10/15/2024 | JV | Code  2 - Claims Administration | Review Motion for Order to Show Cause | 0.30 | 75.00 |
| 10/15/2024 | SMM | Code  2 - Claims Administration | Conference call with client re: discussion on Motion for Order to Show Cause and response. | 0.20 | 55.00 |
| 10/16/2024 | AJM | Code  2 - Claims Administration | Review emails in re 2004 exam dos and rescheduling exam | 0.20 | 55.00 |
| 10/16/2024 | SMM | Code  2 - Claims Administration | Review of case with CM, JV, RR and AJM and discuss upcoming hearing on motion to show cause and response needed. | 0.20 | 55.00 |
| 10/22/2024 | SMM | Code  2 - Claims Administration | Email from client advising he is working on response to Motion to Show Cause; reply email to client advising responses must be provided by Wednesday, October 23rd. | 0.20 | 55.00 |
| 10/24/2024 | RR | Code  2 - Claims Administration | Review of case for purpose of drafting response to CHI's show cause motion; drafting of response to show cause motion; legal research, exhibit preparation | 2.50 | 625.00 |
| 10/24/2024 | SMM | Code  2 - Claims Administration | Review of Counsel Holdings Motion for Order to Show Cause; review of multiple emails from client with responses to CHI allegations; emails from and to client with questions; prepare response to Motion; review with RR. | 2.20 | 605.00 |
| 10/25/2024 | RR | Code  2 - Claims Administration | Review of case for purpose of drafting response to CHI's show cause motion; drafting of response to show cause motion; legal research, exhibit preparation | 8.90 | 2,225.00 |
| 10/28/2024 | RR | Code  2 - Claims Administration | Preparation with CVH for hearing on motion - rule to show cause; attend hearing; note taking, highlighting action items, post-hearing follow-up | 4.40 | 1,100.00 |
| 10/29/2024 | AJM | Code  2 - Claims Administration | Review emails from counsel to and from SM in re hearing tomorrow on sanctions | 0.10 | 27.50 |
| 10/29/2024 | CVH | Code  2 - Claims Administration | Prepare for and attend hearing on motion for order to show cause. | 2.40 | 1,080.00 |
| 10/29/2024 | JV | Code  2 - Claims Administration | Review shared folder for 2004 Examination to confirm all documents were uploaded; virtually attend hearing regarding Motion for Order to Show Cause; follow up discussion with RR regarding same | 0.80 | 200.00 |
| 10/29/2024 | SMM | Code  2 - Claims Administration | Email from client re: Zoom registration and reply to same; message JV and RR to review client emails for additional uploads for discovery requests. | 0.30 | 82.50 |
| 10/29/2024 | SMM | Code  2 - Claims Administration | Attend hearing on Motion for Order to Show Cause. | 0.70 | 192.50 |
| 11/18/2024 | AJM | Code  2 - Claims Administration | Review email from RR to and from client in re 2004 exam financial information request from OC | 0.10 | 27.50 |

| 11/18/2024 | RR | Code 2 - Claims Administration | Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments | 1.80 | 450.00 |
|---|---|---|---|---|---|
| 11/19/2024 | RR | Code 2 - Claims Administration | Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments | 0.10 | 25.00 |
| 11/20/2024 | AJM | Code 2 - Claims Administration | Review email from client to RR in re providing account numbers for 2004 exam | 0.10 | 27.50 |
| 11/22/2024 | AJM | Code 2 - Claims Administration | Review email from RR to client and from client with account information for 2004 | 0.10 | 27.50 |
| 11/22/2024 | RR | Code 2 - Claims Administration | Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments | 1.80 | 450.00 |
| 11/22/2024 | RR | Code 2 - Claims Administration | Discussion with SMM re: Supplemental 2004 Notice; discuss court transcripts for use in response | 0.20 | 50.00 |
| 11/22/2024 | RR | Code 2 - Claims Administration | Communication with Counsel Holdings providing update and requesting extension for 2004 response | 0.40 | 100.00 |
| 11/25/2024 | AJM | Code 2 - Claims Administration | Review email from RR to Atty Slatkin in re more account info for 2004 exam | 0.10 | 27.50 |
| 11/25/2024 | RR | Code 2 - Claims Administration | Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments | 4.20 | 1,050.00 |
| 11/26/2024 | RR | Code 2 - Claims Administration | Client call re: Supplemental Notice of Rule 2004 Examination; response discussion; discuss case progression; colleague subpoenas; motion to quash subpoena; December hearing expectations | 2.60 | 650.00 |
| 11/26/2024 | RR | Code 2 - Claims Administration | Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments | 1.40 | 350.00 |
| 11/27/2024 | RR | Code 2 - Claims Administration | Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments | 4.60 | 1,150.00 |
| 11/27/2024 | RR | Code 2 - Claims Administration | Meet with SMM for additional guidance on Rule 2004 response; court transcripts payment discussion | 0.10 | 25.00 |
| 12/02/2024 | AJM | Code 2 - Claims Administration | Review email from client to RR more info for 2004 exam | 0.10 | 27.50 |

| 12/02/2024 | RR | Code 2 - Claims Administration | Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments, communicate updates to client re: 2004 production and turnover, legal research re: third-party witness subpoena issue, motion to quash, standing as Debtor's counsel, meet with SMM, CM, CVH, to discuss, communicate to client | 4.80 | 1,200.00 |
| 12/03/2024 | AJM | Code 2 - Claims Administration | Review emails from RR to client in re supplemental response to OC | 0.10 | 27.50 |
| 12/03/2024 | AJM | Code 2 - Claims Administration | Review email from Atty Slatkin to RR in re one week extension to respond | 0.10 | 27.50 |
| 12/04/2024 | RR | Code 2 - Claims Administration | Continue to work on Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments, communicate updates to client re: 2004 production and turnover, continued legal research re: third-party witness subpoena issue, motion to quash, standing as Debtor's counsel. | 1.90 | 475.00 |
| 12/06/2024 | JV | Code 2 - Claims Administration | Discussion with chapter 11 team regarding Rule 2004 exam | 0.20 | 50.00 |
| 12/11/2024 | RR | Code 2 - Claims Administration | Continued work on Supplemental Notice of Rule 2004 Examination, reviewing client provided documents, reorganizing shared drive, taking inventory of all documents provided to date, drafting response to Counsel Holdings for client review and comments, communicate updates to client re: 2004 production and turnover, legal research re: third-party witness subpoena issue, motion to quash, standing as Debtor's counsel. | 1.50 | 375.00 |
| 12/11/2024 | SMM | Code 2 - Claims Administration | Review Motions to Quash; email to client re: providing Zoom link for registration; discuss motions with RR. | 0.40 | 110.00 |
| 12/12/2024 | CM | Code 2 - Claims Administration | Receipt and review of email from client RE: Amended Statement of Claim in defamation suit and review of same. | 0.50 | 175.00 |
| 12/13/2024 | AJM | Code 2 - Claims Administration | Review email from CM to client requesting evidence of Carr loan. Client response tat he will provide proof by today | 0.10 | 27.50 |
| 12/16/2024 | AJM | Code 2 - Claims Administration | Receive, review and save Carr loan agreement and emails from client.  discuss with RR and CM: no security interest claimed. | 0.90 | 247.50 |
| 12/16/2024 | JV | Code 2 - Claims Administration | Discussion with RR and CM regarding issues pertaining to Rule 2004 Examination | 0.20 | 50.00 |
| 12/16/2024 | RR | Code 2 - Claims Administration | Re: 2004, communications with client re: additional documentation provided, uploaded to shared drive, update Counsel Holdings, meet with CM and JM to discuss | 0.40 | 100.00 |
| 12/17/2024 | AJM | Code 2 - Claims Administration | Discuss status of case and Carr loan with team and next steps. | 0.10 | 27.50 |
| 12/17/2024 | RR | Code 2 - Claims Administration | Re: 2004, communications with client re: additional documentation provided, uploaded to shared drive, update Counsel Holdings, meet with CM and JM to discuss | 0.70 | 175.00 |

| 12/17/2024 | RR | Code  2 - Claims Administration | Review all documentation provided to date, draft summary of production in anticipation of hearing, prepare report, conduct legal research, summarize arguments, and objections for hearing for CVH and CM, meet with CM, meet with CVH, communicate with client regarding same | 0.70 | 175.00 |
|---|---|---|---|---|---|
| 12/18/2024 | AJM | Code  2 - Claims Administration | Review email from CVH and RR in re call with OC about 2004 exam | 0.10 | 27.50 |
| 12/18/2024 | CM | Code  2 - Claims Administration | Receipt and review of email from Robert Kinney and discussion with RR RE: same and review of DE 99. | 0.20 | 70.00 |
| 12/18/2024 | JV | Code  2 - Claims Administration | Discussion with RR and CM regarding issues pertaining to Rule 2004 Examination | 0.20 | 50.00 |
| 12/18/2024 | RR | Code  2 - Claims Administration | Review all documentation provided to date, draft summary of production in anticipation of hearing, prepare report, conduct legal research, summarize arguments, and objections for hearing for CVH and CM, meet with CM, meet with CVH, communicate with client regarding same | 5.20 | 1,300.00 |
| 12/19/2024 | AJM | Code  2 - Claims Administration | Review emails  from and between RR and client in re percentage of ownership of Legis Ventures was reduced from 525 to 30%, with 100% ownership to be restored . | 0.10 | 27.50 |
| 12/19/2024 | CM | Code  2 - Claims Administration | Preparation and attendance of meet and confer with Robert Kinney, Counsel Holdings. | 0.40 | 140.00 |
| 12/19/2024 | RR | Code  2 - Claims Administration | Review all documentation provided to date, draft summary of production in anticipation of hearing, prepare report, conduct legal research, summarize arguments, and objections for hearing for CVH and CM, meet with CM, meet with CVH, communicate with client regarding same | 2.10 | 525.00 |
| 12/19/2024 | RR | Code  2 - Claims Administration | Communicate with Counsel Holdings, schedule and organize call, prepare arguments and objections for CVH and CM review, attend conference call, take notes and highlight action items, debrief with Ch. 11 team, provide update to client | 1.90 | 475.00 |
| 12/20/2024 | AJM | Code  2 - Claims Administration | Review email from RR to client setting forth status of case negotiation | 0.10 | 27.50 |
| 12/20/2024 | CM | Code  2 - Claims Administration | Meet and Confer with Robert Kinney and counsel for Counsel Holdings, Jason Slatkin RE: 2004 document request. | 0.50 | 175.00 |
| 12/20/2024 | CVH | Code  2 - Claims Administration | Prepare for and attend call with opposing counsel re: discovery. | 0.90 | 405.00 |
| 12/20/2024 | RR | Code  2 - Claims Administration | Review all documentation provided to date, draft summary of production in anticipation of hearing, prepare report, conduct legal research, summarize arguments, and objections for hearing for CVH and CM, meet with CM, meet with CVH, communicate with client regarding same | 0.80 | 200.00 |
| 12/23/2024 | CVH | Code  2 - Claims Administration | Prepare for and attend hearing on motion to quash, motion to show cause. Call with client regarding same. | 1.70 | 765.00 |
| 12/23/2024 | RR | Code  2 - Claims Administration | Attend hearing, take notes, highlight action items, prepare summary for Ch. 11 team | 1.00 | 250.00 |

| 12/23/2024 | RR | Code 2 - Claims Administration | Continue to review all documentation provided to date, drafting summary of production in anticipation of hearing, prepare report, conduct legal research, summarize arguments, and objections for hearing for CVH and CM, meet with CM, meet with CVH, communicate with client regarding same | 4.10 | 1,025.00 |
|---|---|---|---|---|---|
| 12/26/2024 | AJM | Code 2 - Claims Administration | Review email from CVH to client discussing result from hearing on sanctions | 0.10 | 27.50 |
| 12/26/2024 | CM | Code 2 - Claims Administration | Receipt and review of emails from Counsel Holdings and client RE: 2004 document request and discussion with RR RE: same. | 0.40 | 140.00 |
| 12/26/2024 | RR | Code 2 - Claims Administration | Meet with CM to debrief hearing results and strategize and assign tasks for next steps | 0.20 | 50.00 |
| 12/26/2024 | RR | Code 2 - Claims Administration | Communicate with Counsel Holdings regarding outcome of hearing, review proposed draft of order prepared by Counsel Holdings, prepare disagreements regarding outcome of hearing | 0.60 | 150.00 |
| 12/27/2024 | AJM | Code 2 - Claims Administration | Review 20 emails from client in re burden of discovery as to emails involving revenue to company and payments to client and discuss with CM | 0.30 | 82.50 |
| 12/27/2024 | CM | Code 2 - Claims Administration | Receipt and review of multiple client emails RE: 2004 document request and plan. | 0.30 | 105.00 |
| 12/27/2024 | RR | Code 2 - Claims Administration | Communicate with Ch. 11, CM, CVH, and JM to discuss emails, draft order, possible inappropriateness of order, hearing continued, plan feasibility | 1.40 | 350.00 |
| 12/30/2024 | SMM | Code 2 - Claims Administration | Review of multiple emails between client and CVH; calendar continued hearing on Motions to Quash. | 0.40 | 110.00 |
| | | | | 132.10 | 36,172.50 |

| 05/09/2024 | SMM | Code 3 - Fee/Employment Applications | Emails to and from Zachary Zermay, Esq. re: employment as special counsel. | 0.20 | 55.00 |
|---|---|---|---|---|---|
| 05/15/2024 | SMM | Code 3 - Fee/Employment Applications | Email to Zachary Zermay, Esq. re: scheduling call with JO and MJ, and request for retainer agreement. | 0.20 | 55.00 |
| 05/17/2024 | SMM | Code 3 - Fee/Employment Applications | Reply email to Zachary Zermay, Esq. re: prior emails sent for employment as special counsel and meeting with MJ and JO. | 0.30 | 82.50 |
| 06/11/2024 | SMM | Code 3 - Fee/Employment Applications | Prepare Application to Employ; prepare Affidavit; review with CVH re: third party payments; email to client for review and signature; assemble, finalize and file same; upload order | 0.80 | 220.00 |
| 06/19/2024 | SMM | Code 3 - Fee/Employment Applications | Review of UST email (to Chad) re: issues with employment application; email from UST re: order entered before being revised; reply to UST. | 0.30 | 82.50 |
| 06/22/2024 | SMM | Code 3 - Fee/Employment Applications | Prepare and file COS re: Order Granting Application to Employ. | 0.40 | 110.00 |
| 07/08/2024 | SMM | Code 3 - Fee/Employment Applications | Review of emails from UST re: issues with VHLG employment application; review of VHLG employ order and application; call with Martin Och, UST re: VHLG employ application (co-counsel) vs. order entered (general counsel) and whether changes needed (none required); discuss with CVH. | 0.40 | 110.00 |

| 07/08/2024 | SMM | Code 3 - Fee/Employment Applications | Review of Motion to Vacate VHLG employment order; discuss with CVH; prepare response to Counsel Holdings motion to vacate; email to Zach Zermay, Esq. re: remittance of form retainer. | 0.80 | 220.00 |
|---|---|---|---|---|---|
| 07/09/2024 | SMM | Code 3 - Fee/Employment Applications | Review Motion to Vacate Employment Order; prepare response; messages with CVH re: response and Zermay application pending; call Jason Slatkin, Esq. and advise that employment order is correct with VHLG as Debtor's counsel; finalize response; email to CVH for review and comment. | 0.80 | 220.00 |
| 07/09/2024 | SMM | Code 3 - Fee/Employment Applications | Email to Zach Zermay, Esq. re: retainer agreement to prepare employment application; advise of UST comments about not letting him do it as of date of filing. | 0.20 | 55.00 |
| 07/09/2024 | SMM | Code 3 - Fee/Employment Applications | Audit case for open items and any pending hearings; calendar deadline to file response to Motion to Vacate employment order; register CVH for Zoom. | 0.20 | 55.00 |
| 07/10/2024 | SMM | Code 3 - Fee/Employment Applications | Prepare application to employ Zach Zermay, Esq.; prepare Affidavit; email to CVH for review. | 0.70 | 192.50 |
| 07/19/2024 | SMM | Code 3 - Fee/Employment Applications | Prepare Order denying motion to vacate employment order; email to CVH for review; email to UST and Jason Slatkin, Esq. for review | 0.40 | 110.00 |
| 07/25/2024 | SMM | Code 3 - Fee/Employment Applications | Emails from and to Zach Zermay, Esq. re: application to employ; prepare application to employ; prepare affidavit; email to CVH for review and comment; emails with ZZ re: balance to be written off; schedule call with CVH and ZZ. | 0.90 | 247.50 |
| 07/29/2024 | SMM | Code 3 - Fee/Employment Applications | Meet with CVH re: revisions needed to Zermay application to employ and affidavit; revise application and affidavit; email to CVH for review; finalize and send to client and Zermay for execution. | 0.80 | 220.00 |
| 07/30/2024 | SMM | Code 3 - Fee/Employment Applications | Continued follow up with special counsel (Zermay) for executed Affidavit to file Application to Employ; call with Zach Zermay, Esq. | 0.40 | 110.00 |
| 08/01/2024 | SMM | Code 3 - Fee/Employment Applications | Prepare and file COS re: Order denying motion to vacate VHLG employment; serve. | 0.40 | 110.00 |
| 08/15/2024 | SMM | Code 3 - Fee/Employment Applications | Review of order rejection; revise order to employ Zermay; upload. | 0.20 | 55.00 |
| 08/24/2024 | SMM | Code 3 - Fee/Employment Applications | Prepare and file COS re: Order Granting Application to Employ Zermay. | 0.20 | 55.00 |
| 12/31/2024 | SMM | Code 3 - Fee/Employment Applications | Prepare and file Fee Application | 3.70 | 1,017.50 |
| | | | | 12.30 | 3,382.50 |

| 05/14/2024 | JAO | Code 4 - IDI/341 Meeting | Prepare for and attend 341 meeting. | 1.40 | 490.00 |
|---|---|---|---|---|---|
| 05/14/2024 | SMM | Code 4 - IDI/341 Meeting | Messages with MJ and JO; email schedules to client for 341 meeting. | 0.30 | 82.50 |
| | | | | 1.70 | 572.50 |

| 07/02/2024 | SMM | Code 5 - Plan/Disclosure | Conference call with CVH, Zach Zermay, Esq. and client re: moving forward. | 0.80 | 220.00 |
|---|---|---|---|---|---|
| 09/02/2024 | AJM | Code 5 - Plan/Disclosure | Review email from client to CVH in re need for 5 year projections; emails with JV in re 2004 document production | 0.10 | 27.50 |

| 09/03/2024 | AJM | Code  5 - Plan/Disclosure | Review email from client to CVH in re 5 year projections for plan | 0.10 | 27.50 |
|---|---|---|---|---|---|
| 09/11/2024 | AJM | Code  5 - Plan/Disclosure | Review emails  from client to RR in re salary projections | 0.10 | 27.50 |
| 09/11/2024 | CM | Code  5 - Plan/Disclosure | Receipt and review of client emails RE: projected income. | 0.20 | 70.00 |
| 09/11/2024 | SMM | Code  5 - Plan/Disclosure | Review of emails between client and CVH re: projections; prepare blank Excel spreadsheet for client to use for 5 year projections and email to client. | 0.40 | 110.00 |
| 09/18/2024 | SMM | Code  5 - Plan/Disclosure | Review of client email re: projections; reply to client email re: status of projections. | 0.20 | 55.00 |
| 10/15/2024 | SMM | Code  5 - Plan/Disclosure | Conference call with client to review projections for proposed plan. | 0.40 | 110.00 |
| 10/31/2024 | AJM | Code  5 - Plan/Disclosure | Create first draft of plan outline: Review schedules, projections, case management study; documents provided by client | 3.00 | 825.00 |
| 10/31/2024 | AJM | Code  5 - Plan/Disclosure | Meet with CM and review case status and corrections to personal asset value and plan outline draft. | 0.60 | 165.00 |
| 10/31/2024 | CM | Code  5 - Plan/Disclosure | Review of plan numbers with AJM. | 0.40 | 140.00 |
| 11/01/2024 | AJM | Code  5 - Plan/Disclosure | Finish plan outline; discus with CM | 4.50 | 1,237.50 |
| 11/01/2024 | AJM | Code  5 - Plan/Disclosure | Start preparation of Liquidation Analysis | 0.70 | 192.50 |
| 11/01/2024 | CM | Code  5 - Plan/Disclosure | Discussion RE: plan with AJM. | 0.40 | 140.00 |
| 11/04/2024 | AJM | Code  5 - Plan/Disclosure | Draft Liquidation Analysis | 0.80 | 220.00 |
| 11/04/2024 | AJM | Code  5 - Plan/Disclosure | Draft Liquidation Analysis | 0.70 | 192.50 |
| 11/06/2024 | AJM | Code  5 - Plan/Disclosure | Finish Liquidation Analysis | 0.60 | 165.00 |
| 11/13/2024 | CM | Code  5 - Plan/Disclosure | Receipt and review of correspondence from client RE: plan and response to same. | 0.10 | 35.00 |
| 11/18/2024 | CM | Code  5 - Plan/Disclosure | Preparation, review and revision of Disclosure Statement. | 1.50 | 525.00 |
| 12/06/2024 | AJM | Code  5 - Plan/Disclosure | Discuss status of DS and plan drafting with CM | 0.10 | 27.50 |
| 12/09/2024 | AJM | Code  5 - Plan/Disclosure | Meet with CM; discuss case; review and update plan outline and liquidation analysis and write plan summary | 5.60 | 1,540.00 |
| 12/09/2024 | CM | Code  5 - Plan/Disclosure | Preparation of Disclosure Statement and Plan of Reorganization. | 0.50 | 175.00 |
| 12/09/2024 | CM | Code  5 - Plan/Disclosure | Discussion with AJM RE: plan. | 0.20 | 70.00 |
| 12/10/2024 | AJM | Code  5 - Plan/Disclosure | Finish Plan Summary | 1.70 | 467.50 |
| 12/10/2024 | CM | Code  5 - Plan/Disclosure | Preparation of Disclosure Statement and Plan of Reorganization. | 0.80 | 280.00 |
| 12/11/2024 | AJM | Code  5 - Plan/Disclosure | Review bankruptcy and adversary dockets and pleadings; amend plan summary | 1.60 | 440.00 |
| 12/11/2024 | AJM | Code  5 - Plan/Disclosure | Discuss status of case and path to confirmation with CM | 0.30 | 82.50 |
| 12/11/2024 | CM | Code  5 - Plan/Disclosure | Discussion with AJM RE: plan. | 0.30 | 105.00 |
| 12/11/2024 | RR | Code  5 - Plan/Disclosure | Discuss possible plan feasibility with JM | 0.10 | 25.00 |
| 12/12/2024 | CM | Code  5 - Plan/Disclosure | Email to client requesting agreement with Carr in order to finalize Plan. | 0.10 | 35.00 |
| 12/12/2024 | RR | Code  5 - Plan/Disclosure | Discuss possible plan feasibility with AJM | 0.40 | 100.00 |
| 12/13/2024 | AJM | Code  5 - Plan/Disclosure | Complete Liquidation Analysis | 0.80 | 220.00 |
| 12/13/2024 | RR | Code  5 - Plan/Disclosure | Discuss possible plan feasibility with AJM | 0.30 | 75.00 |
| 12/16/2024 | AJM | Code  5 - Plan/Disclosure | Review email from client to CM acknowledging that Carr claim is unsecured | 0.10 | 27.50 |
| 12/16/2024 | CM | Code  5 - Plan/Disclosure | Receipt and review of email from client RE: Michael Carr loan and accompanying documentation and response to same. | 0.20 | 70.00 |
| 12/17/2024 | CM | Code  5 - Plan/Disclosure | Review and revisions to Disclosure Statement and Plan of Reorganization. | 0.60 | 210.00 |
| 12/19/2024 | AJM | Code  5 - Plan/Disclosure | Draft Plan Summary; redo Liquidation analysis; plan outline | 4.40 | 1,210.00 |

| 12/19/2024 | CM | Code 5 - Plan/Disclosure | Discussion with AJM RE: plan of reorganization. | 0.20 | 70.00 |
|---|---|---|---|---|---|
| 12/23/2024 | AJM | Code 5 - Plan/Disclosure | Review emails from CVH and to and between client and RR in re explanation of Carr claim; need to discuss settlement. AJM and RR discuss possible plan | 0.50 | 137.50 |
| | | | | 34.40 | 9,852.50 |

| 05/20/2024 | AJM | Code 7 - Monthly Operating Reports | Emailed client requesting delinquent MOR(s). Client forwarded docs | 0.50 | 137.50 |
|---|---|---|---|---|---|
| 05/21/2024 | SMM | Code 7 - Monthly Operating Reports | Review of multiple emails from client re: preparing MOR; email reply to client with correct R&D form and request for April bank statement. | 0.40 | 110.00 |
| 05/21/2024 | SMM | Code 7 - Monthly Operating Reports | Emails with client re: MOR preparation. | 0.30 | 82.50 |
| 05/23/2024 | SMM | Code 7 - Monthly Operating Reports | Review and response to client re: concerns about MOR. | 0.20 | 55.00 |
| 06/01/2024 | SMM | Code 7 - Monthly Operating Reports | Review of email from client containing information to prepare MOR; download; email to client re: closing BOA pre-petition account. | 0.30 | 82.50 |
| 06/22/2024 | SMM | Code 7 - Monthly Operating Reports | Prepare April MOR; email to client for review and signature; prepare May MOR; email to client for review and signature. | 1.40 | 385.00 |
| 06/24/2024 | SMM | Code 7 - Monthly Operating Reports | Receive signed April MOR; make one correction to R&D chart per client; finalize, assemble, redact and file. | 0.70 | 192.50 |
| 07/16/2024 | SMM | Code 7 - Monthly Operating Reports | Review, assemble and file May MOR. | 0.40 | 110.00 |
| 07/22/2024 | SMM | Code 7 - Monthly Operating Reports | Review information provided by client; prepare June MOR; email to client for review and signature. | 0.80 | 220.00 |
| 08/05/2024 | SMM | Code 7 - Monthly Operating Reports | Email to client re: MOR due. | 0.10 | 27.50 |
| 08/09/2024 | SMM | Code 7 - Monthly Operating Reports | Review email from client; download July MOR; reply email to client. | 0.20 | 55.00 |
| 08/20/2024 | SMM | Code 7 - Monthly Operating Reports | Prepare July MOR; email to client for review and signature. | 0.80 | 220.00 |
| 09/10/2024 | SMM | Code 7 - Monthly Operating Reports | Email to client re: August MOR due. | 0.10 | 27.50 |
| 09/23/2024 | SMM | Code 7 - Monthly Operating Reports | Prepare August MOR with information by client; email to client with questions on specific expenses. | 1.10 | 302.50 |
| 10/15/2024 | SMM | Code 7 - Monthly Operating Reports | Email to client for September MOR; reply from client. | 0.10 | 27.50 |
| 10/18/2024 | SMM | Code 7 - Monthly Operating Reports | Review August MOR; redact, assemble and file August MOR. | 0.50 | 137.50 |
| 10/18/2024 | SMM | Code 7 - Monthly Operating Reports | Review email from client with information for September MOR and download. | 0.20 | 55.00 |
| 10/18/2024 | SMM | Code 7 - Monthly Operating Reports | Review September MOR; dissect expense; circulate for review; redact, assemble and file September MOR. | 0.80 | 220.00 |
| 11/11/2024 | SMM | Code 7 - Monthly Operating Reports | Email to client re: request for October MOR. | 0.20 | 55.00 |
| 11/15/2024 | SMM | Code 7 - Monthly Operating Reports | Review client email remitting October MOR and download. | 0.20 | 55.00 |
| 11/20/2024 | SMM | Code 7 - Monthly Operating Reports | Prepare receipts and disbursements for October MOR; email to client for breakdown on $1,000 cash withdrawal. | 0.80 | 220.00 |
| 11/21/2024 | AJM | Code 7 - Monthly Operating Reports | Review email from SM to client requesting breakdown of cash withdrawal of $1000 | 0.10 | 27.50 |

| 12/10/2024 | AJM | Code 7 - Monthly Operating Reports | Review MOR's create MOR history chart | 1.50 | 412.50 |
|---|---|---|---|---|---|
| 12/11/2024 | SMM | Code 7 - Monthly Operating Reports | Email re: November MOR due | 0.10 | 27.50 |
| 12/12/2024 | SMM | Code 7 - Monthly Operating Reports | Review October MOR as provided by client; prepare R&D; redact, assemble and file. | 0.70 | 192.50 |
| 12/18/2024 | SMM | Code 7 - Monthly Operating Reports | Email to client requesting November MOR. | 0.20 | 55.00 |
| | | | | 12.70 | 3,492.50 |